# EXHIBIT 1

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

DEBORA COBB,                              )
                                         )
            Plaintiff,                    )
                                         )
                                         )    CASE NO: 3:17-cv-01629-VLB
v.                                       )
                                         )
                                         )
ENHANCED RECOVERY COMPANY,               )
LLC,                                     )
                                         )
            Defendant.                   )
                                         )

## SECOND DECLARATION OF SCOTT S. GALLAGHER

SCOTT S. GALLAGHER, pursuant to 28 U.S.C. § 1746, declares as follows:

1.      I am over 21 years of age and otherwise competent to make this declaration. I have personal knowledge of the statements contained herein, and if called upon to testify, I would be willing and competent to do so.

2.      I am an attorney admitted to practice before this Court, and I am a partner of the law firm Smith, Gambrell & Russell, LLP (the "Firm"), attorneys for Defendant Enhanced Recovery Company, LLC ("ERC"). I submit this declaration in support of ERC's Motion for Sanctions. I have personal knowledge of the facts set forth herein.

3.      The majority of my practice is devoted to defending consumer protection matters in federal court. I have been counsel of record in well over a hundred such cases, including numerous class action lawsuits.

4.      Attached hereto as Exhibit A is a true and correct copy of the billing entries through March 22, 2019 for the Firm's representation of ERC in the matter of *Debora Cobb v. Enhanced Recovery Company, LLC*, No. 3:17-cv-1629(VLB) (D.

SGR/20826032.1

Conn.). The Firm and ERC expressly do not waive any attorney-client privilege or work product privilege protections which may attach to the invoices and entries referenced therein.

5.    I served as lead counsel in this matter, and my average hourly rate for this matter was $394.41 per hour. A copy of the Firm's website biography for me is attached hereto as Exhibit B. I was primarily assisted in this matter by Richard Rivera, an associate in the Firm's Jacksonville, Florida office. Mr. Rivera's practice is also primarily devoted to defending consumer protection matters in federal court and he has assisted me in over a hundred such cases. Mr. Rivera's average hourly rate for this case was $260.02. A copy of the Firm's website biography for Mr. Rivera is attached hereto as Exhibit C.

6.    Other attorneys and staff assisted in this matter. Nicole Kalkines, an associate in the Firm's Jacksonville office, provided assistance with research and drafting in this matter. Ms. Kalkines's average hourly rate for this matter was $235.00 per hour.

7.    Also, to minimize costs, we were assisted by paralegals with the Firm, Michelle Howell, and Katharine Caro. Ms. Howell's average billable rate for this matter was $159.61 per hour. Ms. Caro's average billable rate for this matter was $170.00.

8.    All of the entries included in Exhibit A were contemporaneously recorded at the time that the fees were incurred and were necessarily incurred in the defense of ERC in this matter. It is my reasonable belief that the rates charged to ERC for partners, associates, and paralegals for this litigation are

SGR/20826032.1

commensurate or below that of other area law firms for this type of litigation.

9.    As reflected in Exhibit A, the Firm provided a discount of ten percent to ERC in this matter in recognition of the Firm's relationship with ERC. After this discount, the Firm has billed $40,213.62 to ERC in defending this matter.

10.    Attached hereto as Exhibit D is a true and correct copy of the direct costs that ERC has incurred in this matter that have been paid through the Firm. Each item in Exhibit D is correct and stated accurately. Each item was necessarily incurred as a cost in this case and the services for which fees have been charged were actually and necessarily charged.

11.    In the course of my practice, I have become familiar with the prevailing hourly rates charged by comparable law firms for litigation in the Northeast, including in consumer protection matters such as this one.

12.    It is my opinion that a total award of $40,213.62 in attorneys' fees plus $1,658.33 in costs to ERC is reasonable given the nature of these proceedings.

13.    On November 28, 2017, ERC filed its answer in this matter. Following filing its answer, counsel for ERC received an email from counsel for Ms. Cobb in this matter, Joanne Faulkner, in which Ms. Faulkner offered to resolve this matter for $4,500 and noted that this matter is a "fee-shifting case."

14.    On December 4, 2017, counsel for ERC received an email from Ms. Faulkner enclosing her proposed planning report. In the planning report, Ms. Faulkner asked ERC to stipulate to the fact that "Defendant has not filed a trade name certificate with any town clerk in Connecticut as required by Conn. Gen.

Stat. § 35-1" as a material fact.

15.    In her cover email transmitting the proposed report, Ms. Faulkner noted that since ERC has changed its letters "early settlement should be advisable."

16.    On December 12, 2017, Ms. Faulkner sent me an email that contained the following statement, "Settlement offer for $5,000 (your client has changed its letters to be compliant, so let's get rid of this before year end).

17.    ERC made a counter-offer to Ms. Cobb. On December 20, 2017, Ms. Faulkner demanded $5,000 again to resolve Ms. Cobb's claims.

18.    On January 10, 2018, my office sent to Ms. Faulkner a copy of the opinion in *Jennifer Hsu v. Enhanced Recovery Company, LLC*, No. 1:17-cv-128-RP Dkt. 31 (W.D. Tex. Jan. 5, 2018), in which District Judge Pitman found that *ERC* is a true name under the Fair Debt Collection Practices Act for Enhanced Recovery Company, LLC. In the email transmitting the decision, my office included a link to the Connecticut Consumer Collection Agency licensing records maintained by the Nationwide Multistate Licensing System and Registry ("NMLS") at http://www.nmlsconsumeraccess.org/entitydetails.aspx/COMPANY/953724

19.    On January 31, 2018, Ms. Faulkner sent me an email to my office regarding scheduling the court-ordered settlement conference in this matter. Ms. Faulkner's email stated in full, "The conference order mandates that whoever comes from Enhanced have full authority to settle up to plaintiff's last demand. Maybe we could settle without the expense of travel for you and your client, which will probably exceed our current demand.......which can only increase."

20.    On February 21, 2018, Ms. Faulkner sent me an email concerning the settlement conference. In the email, Ms. Faulkner communicated that the settlement demand was still $5,000 but that it would increase when Ms. Faulkner had to draft the settlement memorandum and attend the conference.

21.    On February 28, 2018, ERC received an undated notice of deposition for the person attending the settlement conference on behalf of ERC, Richard Landoll, to occur on the day following the settlement conference in Hartford, Connecticut.

22.    Mr. Landoll lives and works in the Jacksonville, Florida area. Mr. Landoll does not live, work, or regularly conduct business in person within 100 miles of Hartford, Connecticut.

23.    On March 6, 2018, Ms. Faulkner demanded $4,000 to resolve Ms. Cobb's claims against ERC. After I declined this demand, Ms. Faulkner responded, "Please read page 2 of the settlement conference order. You are supposed to be there WITH AUTHORITY to pay the $5k[.] Let's do it now." (emphasis in original).

24.    On March 8, 2018, after the settlement conference was unsuccessful, Ms. Faulkner demanded $5,000 to resolve Ms. Cobb's claims against ERC and asked for my consent to file a second amended complaint with a new claim against ERC based on a purported verbal misrepresentation. In this email, Ms. Faulkner also demanded a copy of ERC's license application to the Connecticut Banking Department.

25.    In her March 8 email, Ms. Faulkner made an alternative demand of

payment of $1,000 to Ms. Cobb and then Ms. Faulkner would apply to the court to award her fees and costs in the action.

26.    On April 6, 2018, I sent Ms. Faulkner a copy of the certification of Carmine Costa, Director of the Consumer Credit Division of the State of Connecticut Department of Banking, which was filed in this matter in support of ERC's motion for summary judgment at docket entry 32-4. This certification makes clear that the Nationwide Multistate Licensing System & Registry ("NMLS") is the system of record for the Banking Department and that Defendant has been licensed to use the tradename *ERC* since August 2015. In this email I reaffirmed to Ms. Faulkner that ERC would file a motion for summary judgment and seek to recover its fees if Ms. Cobb would not voluntarily dismiss this action.

27.    In response, on April 9, 2018, Ms. Faulkner again demanded $5,000 to resolve Ms. Cobb's claims against ERC and stated that she does not "understand why [ERC] continues to fight this when it has long since changed its mailing."

28.    On April 14, 2018, Ms. Faulkner again demanded $1,000 plus costs and fees to resolve Ms. Cobb's claims.

29.    On May 9, 2018, Ms. Faulkner demanded $1,001 plus costs and fees to resolve Ms. Cobb's claims.

30.    On May 16, 2018, Ms. Faulkner again demanded $1,000 plus costs and fees to resolve Ms. Cobb's claims.

31.    On June 29, 2018, Ms. Cobb emailed me and requested consent for Ms. Cobb to have a two-week extension to respond to ERC's motion for summary judgment. In her email, Ms. Faulkner indicated that she would challenge the

SGR/20826032.1

admissibility of the NMLS records. After I confirmed that ERC did not oppose the two-week extension, Ms. Faulkner demanded that ERC settle the matter for payment of $1,000 and permit Ms. Faulkner to make an application to the Court for her fees and costs.

32.    On July 5, 2018, Ms. Faulkner again wrote to me and demanded that I confirm with ERC's new Chief Executive Officer whether he has any interest in accepting Ms. Cobb's settlement demands.

33.    On August 3, 2018, Ms. Faulkner again demanded $1,000 plus costs and fees to resolve Ms. Cobb's claims against ERC.

34.    At the direction of my client, I declined the above settlement demands from Ms. Faulkner

I declare under penalty of perjury that the foregoing declaration is true and correct.

Executed on ~~March~~ April 10, 2019.

Scott S. Gallagher

# EXHIBIT A

Billed and Unbilled Recap Of Time Detail - [057724.480 - COBB, DEBORAH]    Page 1
Client:057724 - ERC   4/10/2019 10:48:11 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/31/2017 | 1739 | MICHELLE M. HOWELL | 0.40 | 60.00 | Review docket and new case materials from | 057724.480 | 8505927 |
| 12/11/2017 | | Invoice=825063 | 0.40 | 60.00 | client; confirm calendar and reminder deadlines | | |
| 11/25/2017 | 1508 | RICHARD D. RIVERA | 1.80 | 468.00 | Emailed M. Regan regarding answer deadline; | 057724.480 | 8544470 |
| 12/11/2017 | | Invoice=825063 | 1.80 | 468.00 | conduct review and analysis of client documents | | |
| | | | | | and complaint; compose correspondence to J. | | |
| | | | | | Davis, S. Gensmer, and R. Landoll regarding | | |
| | | | | | additional information; draft answer and | | |
| | | | | | affirmative defenses to complaint; review and | | |
| | | | | | revise answer | | |
| 11/26/2017 | 1508 | RICHARD D. RIVERA | 0.20 | 52.00 | Draft corporate disclosure statement; compose | 057724.480 | 8544459 |
| 12/11/2017 | | Invoice=825063 | 0.20 | 52.00 | correspondence to legal assistant regarding | | |
| | | | | | answer and disclosure statement | | |
| 11/30/2017 | 1739 | MICHELLE M. HOWELL | 0.00 | 0.00 | | 057724.480 | 8554076 |
| 12/11/2017 | | Invoice=825063 | -0.04 | -6.00 | | | |
| 11/30/2017 | 1508 | RICHARD D. RIVERA | 0.00 | 0.00 | | 057724.480 | 8554077 |
| 12/11/2017 | | Invoice=825063 | -0.20 | -52.00 | | | |
| 12/11/2017 | 1508 | RICHARD D. RIVERA | 0.90 | 234.00 | Discuss scheduling order and litigation | 057724.480 | 8565995 |
| 01/09/2018 | | Invoice=830329 | 0.90 | 234.00 | strategy with S. Gallagher and M. Regan; | | |
| | | | | | conduct review and assessment of amended | | |
| | | | | | complaint; begin revising draft scheduling | | |
| | | | | | order | | |
| 12/11/2017 | 1046 | SCOTT S. GALLAGHER | 0.50 | 197.50 | Multiple communications with opposing counsel | 057724.480 | 8587946 |
| 01/09/2018 | | Invoice=830329 | 0.50 | 197.50 | regarding proposed scheduling order and rule 26 | | |
| | | | | | conference; confer with R. Rivera regarding | | |
| | | | | | merits of the case | | |
| 12/12/2017 | 1508 | RICHARD D. RIVERA | 0.10 | 26.00 | Compose correspondence to S. Gensmer regarding | 057724.480 | 8568394 |
| 01/09/2018 | | Invoice=830329 | 0.10 | 26.00 | settlement demand | | |
| 12/13/2017 | 1508 | RICHARD D. RIVERA | 3.00 | 780.00 | Conduct review and analysis of amended | 057724.480 | 8570508 |
| 01/09/2018 | | Invoice=830329 | 3.00 | 780.00 | complaint; conduct review and analysis of | | |
| | | | | | relevant Connecticut state laws; draft answer | | |
| | | | | | to amended complaint; review and revise answer | | |
| | | | | | to amended complaint; compose correspondence to | | |
| | | | | | M. Regan regarding answer to amended complaint | | |
| 12/13/2017 | 1739 | MICHELLE M. HOWELL | 0.30 | 48.00 | Review local rules regarding pro hac vice | 057724.480 | 8582226 |
| 01/09/2018 | | Invoice=830329 | 0.30 | 48.00 | admission and review draft pro hac vice | | |
| | | | | | documents | | |
| 12/14/2017 | 1046 | SCOTT S. GALLAGHER | 0.40 | 158.00 | Communications with opposing counsel regarding | 057724.480 | 8572916 |
| 01/09/2018 | | Invoice=830329 | 0.40 | 158.00 | case management issues | | |
| 12/14/2017 | 1508 | RICHARD D. RIVERA | 1.20 | 312.00 | Conduct review and analysis of correspondence | 057724.480 | 8582135 |
| 01/09/2018 | | Invoice=830329 | 1.20 | 312.00 | from opposing counsel; continue drafting | | |
| | | | | | revised joint scheduling order; compose | | |
| | | | | | correspondence to S. Gallagher regarding joint | | |
| | | | | | scheduling order; review pro hac vice admission | | |
| | | | | | materials for filing | | |
| 12/19/2017 | 1508 | RICHARD D. RIVERA | 0.30 | 78.00 | Discuss status of matter and settlement | 057724.480 | 8580297 |
| 01/09/2018 | | Invoice=830329 | 0.30 | 78.00 | discussions with S. Gallagher; compose joint | | |
| | | | | | correspondence to opposing counsel regarding | | |
| | | | | | status and joint scheduling report | | |
| 12/19/2017 | 1046 | SCOTT S. GALLAGHER | 0.80 | 316.00 | Communications with opposing counsel regarding | 057724.480 | 8587941 |
| 01/09/2018 | | Invoice=830329 | 0.80 | 316.00 | case management issues and settlement | | |
| 12/31/2017 | 1508 | RICHARD D. RIVERA | 0.00 | 0.00 | | 057724.480 | 8592381 |
| 01/09/2018 | | Invoice=830329 | -0.55 | -143.00 | | | |
| 12/31/2017 | 1046 | SCOTT S. GALLAGHER | 0.00 | 0.00 | | 057724.480 | 8592382 |
| 01/09/2018 | | Invoice=830329 | -0.17 | -67.15 | | | |
| 12/31/2017 | 1739 | MICHELLE M. HOWELL | 0.00 | 0.00 | | 057724.480 | 8592383 |
| 01/09/2018 | | Invoice=830329 | -0.03 | -4.80 | | | |
| 01/05/2018 | 1739 | MICHELLE M. HOWELL | 0.20 | 32.00 | Prepare redline of recent versions of case | 057724.480 | 8620793 |

Billed and Unbilled Recap Of Time Detail - [057724.480 - COBB, DEBORAH]    Page 2
Clien:057724 - ERC   4/10/2019 10:48:11 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 02/08/2018 | | Invoice=835257 | 0.20 | 32.00 | management report provided by Plaintiff's counsel | | |
| 01/05/2018 | 1046 | SCOTT S. GALLAGHER | 0.80 | 316.00 | Communications with J. Faulkner regarding | 057724.480 | 8622792 |
| 02/08/2018 | | Invoice=835257 | 0.80 | 316.00 | proposed scheduling order; prepare and revise proposed scheduling order; email correspondence to opposing counsel regarding same | | |
| 01/05/2018 | 1508 | RICHARD D. RIVERA | 0.60 | 156.00 | Discuss proposed scheduling order with S. | 057724.480 | 8622793 |
| 02/08/2018 | | Invoice=835257 | 0.60 | 156.00 | Gallagher; conduct review and assessment of revised scheduling order proposed by opposing counsel | | |
| 01/10/2018 | 1508 | RICHARD D. RIVERA | 0.80 | 208.00 | Coordinate revisions to proposed scheduling | 057724.480 | 8622942 |
| 02/08/2018 | | Invoice=835257 | 0.80 | 208.00 | order with opposing counsel; compose correspondence regarding Hsu opinion to opposing counsel | | |
| 01/10/2018 | 1046 | SCOTT S. GALLAGHER | 0.60 | 237.00 | Prepare and revise draft case management | 057724.480 | 8604507 |
| 02/08/2018 | | Invoice=835257 | 0.60 | 237.00 | statement and communications with opposing counsel regarding same and regarding merits of case | | |
| 01/11/2018 | 1739 | MICHELLE M. HOWELL | 0.20 | 32.00 | Receipt and review of Scheduling Order; confirm | 057724.480 | 8623255 |
| 02/08/2018 | | Invoice=835257 | 0.20 | 32.00 | calendared deadlines | | |
| 01/11/2018 | 1046 | SCOTT S. GALLAGHER | 0.20 | 79.00 | Email correspondence to J. Faulkner regarding | 057724.480 | 8630856 |
| 02/08/2018 | | Invoice=835257 | 0.20 | 79.00 | settlement demand and response | | |
| 01/17/2018 | 1508 | RICHARD D. RIVERA | 0.20 | 52.00 | Conduct initial review of discovery requests; | 057724.480 | 8628619 |
| 02/08/2018 | | Invoice=835257 | 0.20 | 52.00 | compose correspondence to legal assistant regarding response date | | |
| 01/19/2018 | 1046 | SCOTT S. GALLAGHER | 0.30 | 118.50 | Email correspondence from the court regarding | 057724.480 | 8631649 |
| 02/08/2018 | | Invoice=835257 | 0.30 | 118.50 | proposed settlement conference and communications with opposing counsel regarding scheduling of same | | |
| 01/24/2018 | 1508 | RICHARD D. RIVERA | 0.50 | 130.00 | Review and consider correspondence from | 057724.480 | 8623819 |
| 02/08/2018 | | Invoice=835257 | 0.50 | 130.00 | opposing counsel; discuss settlement conference and attendance of parties with M. Howell; compose reply correspondence to opposing counsel | | |
| 01/25/2018 | 1739 | MICHELLE M. HOWELL | 0.10 | 16.00 | Telephone conference with Courtroom Deputy | 057724.480 | 8623947 |
| 02/08/2018 | | Invoice=835257 | 0.10 | 16.00 | regarding procedures regarding parties' attendance at settlement conference | | |
| 01/25/2018 | 1508 | RICHARD D. RIVERA | 0.30 | 78.00 | Review and consider correspondence from | 057724.480 | 8628617 |
| 02/08/2018 | | Invoice=835257 | 0.30 | 78.00 | opposing counsel and M. Regan; coordinate scheduling of settlement conference with M. Howell and opposing counsel | | |
| 01/26/2018 | 1508 | RICHARD D. RIVERA | 0.30 | 78.00 | Review and consider correspondence from | 057724.480 | 8624622 |
| 02/08/2018 | | Invoice=835257 | 0.30 | 78.00 | opposing counsel regarding settlement conference; compose detailed response to opposing counsel regarding settlement discussions | | |
| 01/30/2018 | 1508 | RICHARD D. RIVERA | 0.10 | 26.00 | Compose reply correspondence to opposing | 057724.480 | 8622296 |
| 02/08/2018 | | Invoice=835257 | 0.10 | 26.00 | counsel regarding scheduling of settlement conference | | |
| 01/31/2018 | 1739 | MICHELLE M. HOWELL | 0.50 | 80.00 | Download and review order scheduling settlement | 057724.480 | 8628765 |
| 02/08/2018 | | Invoice=835257 | 0.50 | 80.00 | conference; calendar deadlines contained in scheduling order; email to client regarding personal appearance at conference; update appearance calendar | | |
| 01/31/2018 | 1046 | SCOTT S. GALLAGHER | 0.50 | 197.50 | Communications with opposing counsel regarding | 057724.480 | 8631442 |
| 02/08/2018 | | Invoice=835257 | 0.50 | 197.50 | settlement and merits of case | | |
| 01/31/2018 | 1739 | MICHELLE M. HOWELL | 0.20 | 32.00 | Call to Judge Richardson's office (voicemail); | 057724.480 | 8626049 |
| 02/08/2018 | | Invoice=835257 | 0.20 | 32.00 | telephone conference with Judge Richardson's | | |

Billed and Unbilled Recap Of Time Detail - [057724.480 GOBB, DEBORAH]   Page 3
Client:057724 - ERC   4/10/2019 10:48:11 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | law clerk regarding Judge's procedures on | | |
| | | | | | telephonic appearances | | |
| | | | | | | | |
| 01/31/2018 | 1046 | SCOTT S. GALLAGHER | 0.00 | 0.00 | | 057724.480 | 8638889 |
| 02/08/2018 | | Invoice=835257 | -0.24 | -94.80 | | | |
| | | | | | | | |
| 01/31/2018 | 1739 | MICHELLE M. HOWELL | 0.00 | 0.00 | | 057724.480 | 8638890 |
| 02/08/2018 | | Invoice=835257 | -0.12 | -19.20 | | | |
| | | | | | | | |
| 01/31/2018 | 1508 | RICHARD D. RIVERA | 0.00 | 0.00 | | 057724.480 | 8638891 |
| 02/08/2018 | | Invoice=835257 | -0.28 | -72.80 | | | |
| | | | | | | | |
| 02/02/2018 | 1046 | SCOTT S. GALLAGHER | 1.20 | 474.00 | Communications with J. Faulkner regarding | 057724.480 | 8643933 |
| 03/07/2018 | | Invoice=839771 | 1.20 | 474.00 | merits of case, settlement conference and | | |
| | | | | | settlement; review of Conn. statutes regarding | | |
| | | | | | fictitious names; Confer with R. Rivera | | |
| | | | | | regarding citations to statute | | |
| | | | | | | | |
| 02/05/2018 | 1046 | SCOTT S. GALLAGHER | 0.20 | 79.00 | Review of court rules regarding telephonic | 057724.480 | 8668447 |
| 03/07/2018 | | Invoice=839771 | 0.20 | 79.00 | attendance at settlement conference and confer | | |
| | | | | | with opposing counsel regarding consent to | | |
| | | | | | attend settlement conference telephonically | | |
| | | | | | | | |
| 02/06/2018 | 1046 | SCOTT S. GALLAGHER | 1.10 | 434.50 | Prepare for and hold telephone conference with | 057724.480 | 8668464 |
| 03/07/2018 | | Invoice=839771 | 1.10 | 434.50 | opposing counsel regarding merits of case and | | |
| | | | | | settlement; prepare detailed email | | |
| | | | | | correspondence to ERC concerning status of | | |
| | | | | | settlement negotiations, upcoming settlement | | |
| | | | | | conference and recommendations concerning same; | | |
| | | | | | prepare detailed email correspondence to | | |
| | | | | | opposing counsel regarding settlement proposal; | | |
| | | | | | review of opposing counsel's response to | | |
| | | | | | settlement proposal and confer with ERC | | |
| | | | | | regarding same | | |
| | | | | | | | |
| 02/07/2018 | 1046 | SCOTT S. GALLAGHER | 0.50 | 197.50 | E-mail correspondence to J. Faulkner regarding | 057724.480 | 8668465 |
| 03/07/2018 | | Invoice=839771 | 0.50 | 197.50 | settlement demand and e-mail correspondence to | | |
| | | | | | S. Gensmer regarding same | | |
| | | | | | | | |
| 02/09/2018 | 1713 | NICOLE L. KALKINES | 1.90 | 446.50 | Survey relevant Connecticut case law and | 057724.480 | 8644008 |
| 03/07/2018 | | Invoice=839771 | 1.90 | 446.50 | statutes pertaining to a foreign limited | | |
| | | | | | liability company operating under a fictitious | | |
| | | | | | name | | |
| | | | | | | | |
| 02/09/2018 | 1508 | RICHARD D. RIVERA | 1.90 | 494.00 | Begin drafting responses to discovery requests; | 057724.480 | 8650784 |
| 03/07/2018 | | Invoice=839771 | 1.90 | 494.00 | compose correspondence to client requesting | | |
| | | | | | additional information for responding to | | |
| | | | | | discovery requests; compose correspondence to | | |
| | | | | | client requesting documents for production | | |
| | | | | | | | |
| 02/12/2018 | 1508 | RICHARD D. RIVERA | 0.70 | 182.00 | Continue drafting answers to interrogatories; | 057724.480 | 8668431 |
| 03/07/2018 | | Invoice=839771 | 0.70 | 182.00 | review and revise responses to interrogatories; | | |
| | | | | | compose correspondence to client regarding | | |
| | | | | | responses | | |
| | | | | | | | |
| 02/16/2018 | 1508 | RICHARD D. RIVERA | 0.90 | 234.00 | Conduct review and analysis of documents for | 057724.480 | 8668430 |
| 03/07/2018 | | Invoice=839771 | 0.90 | 234.00 | production in matter; compose correspondence to | | |
| | | | | | client requesting additional documents for | | |
| | | | | | production; discuss documents and litigation | | |
| | | | | | strategy with S. Gallagher | | |
| | | | | | | | |
| 02/20/2018 | 1739 | MICHELLE M. HOWELL | 0.40 | 64.00 | Prepare documents to be produced | 057724.480 | 8668440 |
| 03/07/2018 | | Invoice=839771 | 0.40 | 64.00 | | | |
| | | | | | | | |
| 02/20/2018 | 1508 | RICHARD D. RIVERA | 0.50 | 130.00 | Conduct review and analysis of documents | 057724.480 | 8668442 |
| 03/07/2018 | | Invoice=839771 | 0.50 | 130.00 | provided by client for production; compose | | |
| | | | | | correspondence to M. Howell regarding | | |
| | | | | | preparation of documents for production; | | |
| | | | | | compose correspondence to assistant regarding | | |
| | | | | | service of documents | | |
| | | | | | | | |
| 02/21/2018 | 1046 | SCOTT S. GALLAGHER | 0.20 | 79.00 | Preparations for settlement conference | 057724.480 | 8668441 |
| 03/07/2018 | | Invoice=839771 | 0.20 | 79.00 | | | |

Billed and Unbilled Recap Of Time Detail - [057724.480 GOBB, DEBORAH]    Page 4

Client:057724 - ERC   4/10/2019 10:48:11 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 02/26/2018 | 1046 | SCOTT S. GALLAGHER | 1.40 | 553.00 | Preparations for settlement conference and | 057724.480 | 8668443 |
| 03/07/2018 | | Invoice=839771 | 1.40 | 553.00 | confer with Richard Rivera regarding | | |
| | | | | | preparation of statement for submission to | | |
| | | | | | court consistent with court practices; email | | |
| | | | | | correspondence to opposing counsel regarding | | |
| | | | | | compliance with court's order regarding | | |
| | | | | | itemization of damages and conveyance of | | |
| | | | | | settlement positions | | |
| 02/28/2018 | 1508 | RICHARD D. RIVERA | 2.80 | 728.00 | Discuss client documents with S. Gallagher; | 057724.480 | 8668424 |
| 03/07/2018 | | Invoice=839771 | 2.80 | 728.00 | discuss communications with opposing counsel | | |
| | | | | | with S. Gallagher; draft settlement conference | | |
| | | | | | memorandum in accordance with court order; | | |
| | | | | | review and revise memorandum; compose | | |
| | | | | | correspondence to court transmitting | | |
| | | | | | confidential memorandum | | |
| 02/28/2018 | 1046 | SCOTT S. GALLAGHER | 0.60 | 237.00 | Review of email correspondence from opposing | 057724.480 | 8668425 |
| 03/07/2018 | | Invoice=839771 | 0.60 | 237.00 | counsel regarding potential additional 1692e | | |
| | | | | | claim regarding statement by agent concerning | | |
| | | | | | late fees and interest; review of transcript of | | |
| | | | | | audio recording of call; email correspondence | | |
| | | | | | to ERC regarding potential new claim and effect | | |
| | | | | | on ERC's position for settlement conference | | |
| 02/28/2018 | 1046 | SCOTT S. GALLAGHER | 0.00 | 0.00 | | 057724.480 | 8677220 |
| 03/07/2018 | | Invoice=839771 | -0.52 | -205.40 | | | |
| 02/28/2018 | 1713 | NICOLE L. KALKINES | 0.00 | 0.00 | | 057724.480 | 8677221 |
| 03/07/2018 | | Invoice=839771 | -0.19 | -44.65 | | | |
| 02/28/2018 | 1508 | RICHARD D. RIVERA | 0.00 | 0.00 | | 057724.480 | 8677222 |
| 03/07/2018 | | Invoice=839771 | -0.68 | -176.80 | | | |
| 02/28/2018 | 1739 | MICHELLE M. HOWELL | 0.00 | 0.00 | | 057724.480 | 8677223 |
| 03/07/2018 | | Invoice=839771 | -0.04 | -6.40 | | | |
| 03/01/2018 | 1046 | SCOTT S. GALLAGHER | 0.20 | 79.00 | Communications with Rocky Landoll regarding | 057724.480 | 8713150 |
| 04/10/2018 | | Invoice=844726 | 0.20 | 79.00 | preparations for settlement conference | | |
| 03/05/2018 | 1046 | SCOTT S. GALLAGHER | 0.20 | 79.00 | Communications with J. Faulkner regarding | 057724.480 | 8713151 |
| 04/10/2018 | | Invoice=844726 | 0.20 | 79.00 | settlement conference | | |
| 03/05/2018 | 1739 | MICHELLE M. HOWELL | 0.90 | 144.00 | Begin pulling and organizing documents to be | 057724.480 | 8683002 |
| 04/10/2018 | | Invoice=844726 | 0.90 | 144.00 | reviewed and used in preparation for Settlement | | |
| | | | | | Conference | | |
| 03/06/2018 | 1739 | MICHELLE M. HOWELL | 1.30 | 208.00 | Depo and hearing prep - prepare Target docs for | 057724.480 | 8713177 |
| 04/10/2018 | | Invoice=844726 | 1.30 | 208.00 | prodution | | |
| 03/06/2018 | 1508 | RICHARD D. RIVERA | 1.50 | 390.00 | Discuss discovery issues with opposing counsel; | 057724.480 | 8713178 |
| 04/10/2018 | | Invoice=844726 | 1.50 | 390.00 | compose correspondence to opposing counsel | | |
| | | | | | regarding results of discovery discussions | | |
| 03/06/2018 | 1046 | SCOTT S. GALLAGHER | 3.30 | 1,303.50 | Numerous communications with J. Faulkner | 057724.480 | 8713179 |
| 04/10/2018 | | Invoice=844726 | 3.30 | 1,303.50 | regarding settlement conference, deposition | | |
| | | | | | scheduling, discovery objections; preparations | | |
| | | | | | for settlement conference; settlement | | |
| | | | | | negotiations with opposing counsel; telephone | | |
| | | | | | conference with court regarding settlement | | |
| | | | | | conference | | |
| 03/06/2018 | 1046 | SCOTT S. GALLAGHER | 6.80 | 2,686.00 | Travel to Hartford, CT for Settlement | 057724.480 | 8690593 |
| 04/10/2018 | | Invoice=844726 | 6.80 | 2,686.00 | Conference | | |
| 03/07/2018 | 1046 | SCOTT S. GALLAGHER | 8.60 | 3,397.00 | Travel from Hartford, CT for settlement | 057724.480 | 8690594 |
| 04/10/2018 | | Invoice=844726 | 6.60 | 2,607.00 | conference | | |
| 03/08/2018 | 1046 | SCOTT S. GALLAGHER | 0.40 | 158.00 | Communications with opposing counsel regarding | 057724.480 | 8690592 |
| 04/10/2018 | | Invoice=844726 | 0.40 | 158.00 | amendment of Complaint and discovery issues | | |
| 03/09/2018 | 1508 | RICHARD D. RIVERA | 0.30 | 78.00 | Discuss Connecticut Banking Department records | 057724.480 | 8690193 |
| 04/10/2018 | | Invoice=844726 | 0.30 | 78.00 | with R. Landoll; further review documents | | |
| | | | | | provided by Banking Department | | |

Billed and Unbilled Recap Of Time Detail - [057724.480 - COBB, DEBORAH]    Page 5
Client:057724 - ERC   4/10/2019 10:48:11 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 03/20/2018 | 1046 | SCOTT S. GALLAGHER | 0.30 | 118.50 | Consider Motion for Summary Judgment strategy | 057724.480 | 8713180 |
| 04/10/2018 | | Invoice=844726 | 0.30 | 118.50 | and arrange for obtaining certified copies of | | |
| | | | | | licensure filings | | |
| 03/26/2018 | 1508 | RICHARD D. RIVERA | 0.70 | 182.00 | Review and consider correspondence from | 057724.480 | 8713181 |
| 04/10/2018 | | Invoice=844726 | 0.70 | 182.00 | opposing counsel; compose correspondence to | | |
| | | | | | client regarding additional documents for | | |
| | | | | | production; compose correspondence to M. | | |
| | | | | | Howell regarding preparation of documents for | | |
| | | | | | production | | |
| 03/26/2018 | 1739 | MICHELLE M. HOWELL | 0.20 | 32.00 | Prepare documents to be produced | 057724.480 | 8706799 |
| 04/10/2018 | | Invoice=844726 | 0.20 | 32.00 | | | |
| 03/27/2018 | 1739 | MICHELLE M. HOWELL | 1.40 | 224.00 | Prepare additional documents for production | 057724.480 | 8713182 |
| 04/10/2018 | | Invoice=844726 | 1.40 | 224.00 | | | |
| 03/29/2018 | 1508 | RICHARD D. RIVERA | 3.20 | 832.00 | Draft amended responses to requests for | 057724.480 | 8713148 |
| 04/10/2018 | | Invoice=844726 | 3.20 | 832.00 | production; draft amended response to | | |
| | | | | | interrogatory; review and revise amended | | |
| | | | | | responses; compose correspondence to J. Davis | | |
| | | | | | regarding revised interrogatory response; | | |
| | | | | | compose reply correspondence to S. Gensmer | | |
| | | | | | regarding deadline for production of additional | | |
| | | | | | documents; coordinate preparation of additional | | |
| | | | | | documents for production; draft discovery | | |
| | | | | | requests to serve on opposing party; review and | | |
| | | | | | revise discovery requests to serve on opposing | | |
| | | | | | party | | |
| 03/29/2018 | 1739 | MICHELLE M. HOWELL | 0.50 | 80.00 | Finalize and e-serve first request for | 057724.480 | 8713149 |
| 04/10/2018 | | Invoice=844726 | 0.50 | 80.00 | production, first request for admissions and | | |
| | | | | | interrogatories to Plaintiff; finalize and | | |
| | | | | | e-serve amended response to request for | | |
| | | | | | production and additional responsive documents | | |
| 03/31/2018 | 1739 | MICHELLE M. HOWELL | 0.00 | 0.00 | | 057724.480 | 8722164 |
| 04/10/2018 | | Invoice=844726 | -0.43 | -68.80 | | | |
| 03/31/2018 | 1508 | RICHARD D. RIVERA | 0.00 | 0.00 | | 057724.480 | 8722165 |
| 04/10/2018 | | Invoice=844726 | -0.57 | -148.20 | | | |
| 03/31/2018 | 1046 | SCOTT S. GALLAGHER | 0.00 | 0.00 | | 057724.480 | 8722166 |
| 04/10/2018 | | Invoice=844726 | -1.78 | -703.10 | | | |
| 04/06/2018 | 1046 | SCOTT S. GALLAGHER | 0.40 | 158.00 | Review of certification of registration of | 057724.480 | 8754055 |
| 05/09/2018 | | Invoice=849617 | 0.40 | 158.00 | fictitious business name and confer with R. | | |
| | | | | | Landoll regarding same in connection with | | |
| | | | | | preparation of Motion for Summary Judgment; | | |
| | | | | | e-mail correspondence to Plaintiff's Counsel | | |
| | | | | | regarding certification and demand for | | |
| | | | | | dismissal | | |
| 04/09/2018 | 1046 | SCOTT S. GALLAGHER | 0.20 | 79.00 | E-mail correspondence from J. Faulkner | 057724.480 | 8734706 |
| 05/09/2018 | | Invoice=849617 | 0.20 | 79.00 | regarding settlement and document production | | |
| | | | | | and response thereto; | | |
| 04/10/2018 | 1046 | SCOTT S. GALLAGHER | 0.20 | 79.00 | Settlement communications with J. Faulkner | 057724.480 | 8740096 |
| 05/09/2018 | | Invoice=849617 | 0.20 | 79.00 | | | |
| 04/14/2018 | 1046 | SCOTT S. GALLAGHER | 0.20 | 79.00 | Communications with opposing counsel regarding | 057724.480 | 8754045 |
| 05/09/2018 | | Invoice=849617 | 0.20 | 79.00 | settlement and discovery disputes | | |
| 04/20/2018 | 1046 | SCOTT S. GALLAGHER | 0.10 | 39.50 | E-mail correspondence to J. Faulkner regarding | 057724.480 | 8754046 |
| 05/09/2018 | | Invoice=849617 | 0.10 | 39.50 | rejection of settlement demand | | |
| 04/23/2018 | 1046 | SCOTT S. GALLAGHER | 0.30 | 118.50 | Preparation of amended interrogatory responses | 057724.480 | 8754056 |
| 05/09/2018 | | Invoice=849617 | 0.30 | 118.50 | and communications with opposing counsel | | |
| | | | | | regarding same | | |
| 04/23/2018 | 1713 | NICOLE L. KALKINES | 0.10 | 23.50 | Evaluate agreed supplemental documents to ERC's | 057724.480 | 8750623 |
| 05/09/2018 | | Invoice=849617 | 0.10 | 23.50 | Responses to Plaintiff's Request for Production | | |

Billed and Unbilled Recap Of Time Detail - [057724.480 - COBB, DEBORAH]    Page 6
Client:057724 - ERC   4/10/2019 10:48:11 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 04/30/2018 | 1046 | SCOTT S. GALLAGHER | 0.00 | 0.00 | | 057724.480 | 8760341 |
| 05/09/2018 | | Invoice=849617 | -0.14 | -55.30 | | | |
| | | | | | | | |
| 04/30/2018 | 1713 | NICOLE L. KALKINES | 0.00 | 0.00 | | 057724.480 | 8760342 |
| 05/09/2018 | | Invoice=849617 | -0.01 | -2.35 | | | |
| | | | | | | | |
| 05/01/2018 | 1739 | MICHELLE M. HOWELL | 0.20 | 32.00 | Review file and confirm calendared deadlines | 057724.480 | 8760642 |
| 06/07/2018 | | Invoice=854217 | 0.20 | 32.00 | | | |
| | | | | | | | |
| 05/03/2018 | 1046 | SCOTT S. GALLAGHER | 0.60 | 237.00 | Email correspondence from J. Faulkner regarding | 057724.480 | 8787114 |
| 06/07/2018 | | Invoice=854217 | 0.60 | 237.00 | dispute over discovery responses; review of | | |
| | | | | | discovery responses and production and prepare | | |
| | | | | | initial response to discovery dispute claim | | |
| | | | | | | | |
| 05/08/2018 | 1046 | SCOTT S. GALLAGHER | 0.30 | 118.50 | Review of email correspondence from opposing | 057724.480 | 8787117 |
| 06/07/2018 | | Invoice=854217 | 0.30 | 118.50 | counsel regarding request for supplemental | | |
| | | | | | document production and review of responses | | |
| | | | | | concerning "telephone policy" requested | | |
| | | | | | | | |
| 05/09/2018 | 1713 | NICOLE L. KALKINES | 1.90 | 446.50 | Analyze discovery responses requiring | 057724.480 | 8766053 |
| 06/07/2018 | | Invoice=854217 | 1.90 | 446.50 | supplementation; review and evaluate documents | | |
| | | | | | and emails provided by ERC for responsive | | |
| | | | | | documents and privileged materials | | |
| | | | | | | | |
| 05/09/2018 | 1046 | SCOTT S. GALLAGHER | 0.60 | 237.00 | Work on supplemental discovery responses; | 057724.480 | 8768094 |
| 06/07/2018 | | Invoice=854217 | 0.60 | 237.00 | communications with R. Richey regarding | | |
| | | | | | additional documents needed for same | | |
| | | | | | | | |
| 05/09/2018 | 1739 | MICHELLE M. HOWELL | 0.50 | 80.00 | Assist with preparing supplemental document | 057724.480 | 8768095 |
| 06/07/2018 | | Invoice=854217 | 0.50 | 80.00 | production; redact and finalize documents to be | | |
| | | | | | produced; e-serve supplemental document | | |
| | | | | | production | | |
| | | | | | | | |
| 05/10/2018 | 1046 | SCOTT S. GALLAGHER | 0.20 | 79.00 | Email correspondence to opposing counsel | 057724.480 | 8787118 |
| 06/07/2018 | | Invoice=854217 | 0.20 | 79.00 | regarding supplemental responses to | | |
| | | | | | interrogatories and document production | | |
| | | | | | | | |
| 05/16/2018 | 1046 | SCOTT S. GALLAGHER | 1.40 | 553.00 | Conference with J. Faulkner to resolve | 057724.480 | 8777314 |
| 06/07/2018 | | Invoice=854217 | 1.40 | 553.00 | discovery responses; preparations for discovery | | |
| | | | | | conference with Judge Bryant; attend telephonic | | |
| | | | | | status conference with the Court | | |
| | | | | | | | |
| 05/17/2018 | 1046 | SCOTT S. GALLAGHER | 0.50 | 197.50 | Prepare outline of Motion for Summary Judgment; | 057724.480 | 8779150 |
| 06/07/2018 | | Invoice=854217 | 0.50 | 197.50 | communications with Joanne Faulkner regarding | | |
| | | | | | discovery responses and timing of Motion for | | |
| | | | | | Summary Judgment | | |
| | | | | | | | |
| 05/17/2018 | 1713 | NICOLE L. KALKINES | 0.30 | 70.50 | Review and evaluate issues relating to strategy | 057724.480 | 8779151 |
| 06/07/2018 | | Invoice=854217 | 0.30 | 70.50 | and grounds for filing a motion for summary | | |
| | | | | | judgment | | |
| | | | | | | | |
| 05/24/2018 | 1508 | RICHARD D. RIVERA | 1.50 | 390.00 | Conduct supplemental review and analysis of | 057724.480 | 8787127 |
| 06/07/2018 | | Invoice=854217 | 1.50 | 390.00 | relevant case law and authority issued since | | |
| | | | | | briefing similar issues in Hsu and Harley | | |
| | | | | | matters | | |
| | | | | | | | |
| 05/26/2018 | 1508 | RICHARD D. RIVERA | 3.20 | 832.00 | Continue drafting memorandum of law in support | 057724.480 | 8787136 |
| 06/07/2018 | | Invoice=854217 | 3.20 | 832.00 | of motion for summary judgment | | |
| | | | | | | | |
| 05/27/2018 | 1508 | RICHARD D. RIVERA | 2.40 | 624.00 | Continue drafting memorandum of law in support | 057724.480 | 8787125 |
| 06/07/2018 | | Invoice=854217 | 2.40 | 624.00 | of motion for summary judgment | | |
| | | | | | | | |
| 05/28/2018 | 1508 | RICHARD D. RIVERA | 4.50 | 1,170.00 | Continue drafting memorandum of law in support | 057724.480 | 8787126 |
| 06/07/2018 | | Invoice=854217 | 0.00 | 0.00 | of motion for summary judgment | | |
| | | | | | | | |
| 05/29/2018 | 1508 | RICHARD D. RIVERA | 2.70 | 702.00 | Continue drafting motion for summary judgment | 057724.480 | 8787128 |
| 06/07/2018 | | Invoice=854217 | 2.70 | 702.00 | | | |
| | | | | | | | |
| 05/30/2018 | 1508 | RICHARD D. RIVERA | 1.10 | 286.00 | Draft declaration of J. Davis in support of | 057724.480 | 8787129 |
| 06/07/2018 | | Invoice=854217 | 1.10 | 286.00 | motion for summary judgment | | |
| | | | | | | | |
| 05/31/2018 | 1508 | RICHARD D. RIVERA | 1.70 | 442.00 | Draft declaration of R. Landoll in support of | 057724.480 | 8787130 |
| 06/07/2018 | | Invoice=854217 | 1.70 | 442.00 | motion for summary judgment; continue drafting | | |
| | | | | | memorandum in support of Motion for Summary | | |

Billed and Unbilled Recap Of Time Detail - [057724.480 - COBB, DEBORAH]     Page 7
Client:057724 - ERC   4/10/2019 10:48:11 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | Judgment | | |
| | | | | | | | |
| 05/31/2018 | 1739 | MICHELLE M. HOWELL | 0.00 | 0.00 | | 057724.480 | 8797276 |
| 06/07/2018 | | Invoice=854217 | -0.07 | -11.20 | | | |
| | | | | | | | |
| 05/31/2018 | 1713 | NICOLE L. KALKINES | 0.00 | 0.00 | | 057724.480 | 8797277 |
| 06/07/2018 | | Invoice=854217 | -0.22 | -51.70 | | | |
| | | | | | | | |
| 05/31/2018 | 1046 | SCOTT S. GALLAGHER | 0.00 | 0.00 | | 057724.480 | 8797278 |
| 06/07/2018 | | Invoice=854217 | -0.39 | -154.05 | | | |
| | | | | | | | |
| 05/31/2018 | 1508 | RICHARD D. RIVERA | 0.00 | 0.00 | | 057724.480 | 8797279 |
| 06/07/2018 | | Invoice=854217 | -1.26 | -327.60 | | | |
| | | | | | | | |
| 05/31/2018 | 1046 | SCOTT S. GALLAGHER | 0.30 | 118.50 | Work on motion for summary judgment | 057724.480 | 8794651 |
| 06/07/2018 | | Invoice=854217 | 0.30 | 118.50 | | | |
| | | | | | | | |
| 06/01/2018 | 1508 | RICHARD D. RIVERA | 2.70 | 702.00 | Continue drafting brief in support of motion | 057724.480 | 8827092 |
| 07/09/2018 | | Invoice=857977 | 2.70 | 702.00 | for summary judgment; begin drafting rule 56.1 | | |
| | | | | | statement; begin drafting declarations for R. | | |
| | | | | | Landoll and J. Davis | | |
| | | | | | | | |
| 06/02/2018 | 1508 | RICHARD D. RIVERA | 5.10 | 1,326.00 | Continue drafting brief in support of motion | 057724.480 | 8827108 |
| 07/09/2018 | | Invoice=857977 | 5.10 | 1,326.00 | for summary judgment and Rule 56.1 statement | | |
| | | | | | | | |
| 06/04/2018 | 1508 | RICHARD D. RIVERA | 1.20 | 312.00 | Review and revise declarations for Jason Davis | 057724.480 | 8827075 |
| 07/09/2018 | | Invoice=857977 | 1.20 | 312.00 | and Rocky Landoll; continue drafting and | | |
| | | | | | revising brief in support of motion for summary | | |
| | | | | | judgment and Rule 56.1 statement | | |
| | | | | | | | |
| 06/05/2018 | 1508 | RICHARD D. RIVERA | 3.10 | 806.00 | Continue review and revisions of brief in | 057724.480 | 8827085 |
| 07/09/2018 | | Invoice=857977 | 3.10 | 806.00 | support of motion for summary judgment and Rule | | |
| | | | | | 56.1 statement | | |
| | | | | | | | |
| 06/06/2018 | 1508 | RICHARD D. RIVERA | 1.90 | 494.00 | Review and revise Rule 56.1 statement and | 057724.480 | 8816430 |
| 07/09/2018 | | Invoice=857977 | 1.90 | 494.00 | declarations | | |
| | | | | | | | |
| 06/08/2018 | 1508 | RICHARD D. RIVERA | 0.20 | 52.00 | Review and revise declarations in support of | 057724.480 | 8816431 |
| 07/09/2018 | | Invoice=857977 | 0.20 | 52.00 | motion for summary judgment; compose | | |
| | | | | | correspondence to client regarding declarations | | |
| | | | | | | | |
| 06/08/2018 | 1739 | MICHELLE M. HOWELL | 0.80 | 128.00 | Begin reviewing file, locating and preparing | 057724.480 | 8827086 |
| 07/09/2018 | | Invoice=857977 | 0.80 | 128.00 | exhibits for J. Davis and R. Landoll | | |
| | | | | | declarations; emails to J. Davis and R. | | |
| | | | | | Landoll with draft delcarations and exhibits | | |
| | | | | | for review and execution | | |
| | | | | | | | |
| 06/08/2018 | 1046 | SCOTT S. GALLAGHER | 4.20 | 1,659.00 | Prepare and revise Motion for Summary Judgment | 057724.480 | 8809186 |
| 07/09/2018 | | Invoice=857977 | 4.20 | 1,659.00 | and supporting memorandum of law and supporting | | |
| | | | | | declarations | | |
| | | | | | | | |
| 06/10/2018 | 1508 | RICHARD D. RIVERA | 0.70 | 182.00 | Continue drafting motion for summary judgment | 057724.480 | 8816503 |
| 07/09/2018 | | Invoice=857977 | 0.70 | 182.00 | | | |
| | | | | | | | |
| 06/11/2018 | 1508 | RICHARD D. RIVERA | 2.60 | 676.00 | Continue drafting motion for summary judgment; | 057724.480 | 8816504 |
| 07/09/2018 | | Invoice=857977 | 2.60 | 676.00 | review and revise motion for summary judgment | | |
| | | | | | in accordance with client declarations | | |
| | | | | | | | |
| 06/12/2018 | 1046 | SCOTT S. GALLAGHER | 0.70 | 276.50 | Communications with opposing counsel regarding | 057724.480 | 8827076 |
| 07/09/2018 | | Invoice=857977 | 0.70 | 276.50 | timing of filing of motion for summary | | |
| | | | | | judgment; work on motion and supporting | | |
| | | | | | declarations | | |
| | | | | | | | |
| 06/12/2018 | 1739 | MICHELLE M. HOWELL | 0.80 | 128.00 | Format Motion for Summary Judgment and prepare | 057724.480 | 8827077 |
| 07/09/2018 | | Invoice=857977 | 0.80 | 128.00 | initial draft of table of contents; draft | | |
| | | | | | notice of filing in support of motion for | | |
| | | | | | summary judgment | | |
| | | | | | | | |
| 06/12/2018 | 1508 | RICHARD D. RIVERA | 1.50 | 390.00 | Review and consider draft notice of filing; | 057724.480 | 8816432 |
| 07/09/2018 | | Invoice=857977 | 1.50 | 390.00 | review and revise table of contents and draft | | |
| | | | | | motion; finalize brief in support of motion for | | |
| | | | | | summary judgment | | |
| | | | | | | | |
| 06/13/2018 | 1508 | RICHARD D. RIVERA | 0.20 | 52.00 | Review and consider correspondence from M. | 057724.480 | 8816498 |

Billed and Unbilled Recap Of Time Detail - [057724.480 - COBB, DEBORAH]   Page 8
Client:057724 - ERC   4/10/2019 10:48:11 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 07/09/2018 | | Invoice=857977 | 0.00 | 0.00 | Howell regarding finalization of motion for summary judgment; consider draft notice of motion | | |
| 06/13/2018 | 1770 | KATHARINE D. CARO | 0.40 | 68.00 | Draft Table of Contents to attach to | 057724.480 | 8812699 |
| 07/09/2018 | | Invoice=857977 | 0.40 | 68.00 | Defendant's Memo of Law in Support of Motion for Summary Judgment | | |
| 06/13/2018 | 1739 | MICHELLE M. HOWELL | 0.80 | 128.00 | Revise and format of Motion for Summary | 057724.480 | 8827087 |
| 07/09/2018 | | Invoice=857977 | 0.80 | 128.00 | Judgment and Memorandum of Law; assist with attempts to resolve cm/ecf and efiling issues | | |
| 06/13/2018 | 1770 | KATHARINE D. CARO | 1.20 | 204.00 | Revise Defendant's Memorandum of Law in Support | 057724.480 | 8810859 |
| 07/09/2018 | | Invoice=857977 | 0.60 | 102.00 | of Motion for Summary Judgment;Table of Contents; 56.1 Statement; Notice of Filing and corresponding documents for attorney approval | | |
| 06/13/2018 | 1046 | SCOTT S. GALLAGHER | 3.70 | 1,461.50 | Work on motion for summary judgment and | 057724.480 | 8827055 |
| 07/09/2018 | | Invoice=857977 | 3.70 | 1,461.50 | supporting memorandum of law; revisions to statement of undisputed facts; finalize documents for filing with court | | |
| 06/14/2018 | 1739 | MICHELLE M. HOWELL | 0.30 | 48.00 | Finalize and e-file motion for summary judgment | 057724.480 | 8814697 |
| 07/09/2018 | | Invoice=857977 | 0.30 | 48.00 | and supporting documents | | |
| 06/14/2018 | 1046 | SCOTT S. GALLAGHER | 0.10 | 39.50 | Prepare correspondence to the Court regarding | 057724.480 | 8815788 |
| 07/09/2018 | | Invoice=857977 | 0.10 | 39.50 | brief in support of Motion for Summary Judgment | | |
| 06/29/2018 | 1046 | SCOTT S. GALLAGHER | 0.40 | 158.00 | Email correspondence from opposing counsel | 057724.480 | 8827070 |
| 07/09/2018 | | Invoice=857977 | 0.40 | 158.00 | regarding request for extension of time; consider filing a motion for judicial notice of Connecticut regulatory filings | | |
| 06/30/2018 | 1046 | SCOTT S. GALLAGHER | 0.00 | 0.00 | | 057724.480 | 8838000 |
| 07/09/2018 | | Invoice=857977 | -0.91 | -359.45 | | | |
| 06/30/2018 | 1770 | KATHARINE D. CARO | 0.00 | 0.00 | | 057724.480 | 8838001 |
| 07/09/2018 | | Invoice=857977 | -0.10 | -17.00 | | | |
| 06/30/2018 | 1739 | MICHELLE M. HOWELL | 0.00 | 0.00 | | 057724.480 | 8838002 |
| 07/09/2018 | | Invoice=857977 | -0.27 | -43.20 | | | |
| 06/30/2018 | 1508 | RICHARD D. RIVERA | 0.00 | 0.00 | | 057724.480 | 8838003 |
| 07/09/2018 | | Invoice=857977 | -1.90 | -494.00 | | | |
| 07/03/2018 | 1713 | NICOLE L. KALKINES | 1.80 | 423.00 | Review relevant Second Circuit case law | 057724.480 | 8839971 |
| 08/08/2018 | | Invoice=862448 | 1.80 | 423.00 | relating to judicial notice; draft ERC's Motion for Judicial Notice relating to NMLS records relied upon in ERC's Motion for Summary Judgment | | |
| 07/03/2018 | 1508 | RICHARD D. RIVERA | 0.80 | 208.00 | Prepare outline of motion for judicial notice; | 057724.480 | 8839972 |
| 08/08/2018 | | Invoice=862448 | 0.80 | 208.00 | review and revise draft motion for judicial notice | | |
| 07/03/2018 | 1739 | MICHELLE M. HOWELL | 0.30 | 48.00 | Finalize and e-file Request for Judicial Notice | 057724.480 | 8859252 |
| 08/08/2018 | | Invoice=862448 | 0.30 | 48.00 | | | |
| 07/03/2018 | 1046 | SCOTT S. GALLAGHER | 0.40 | 158.00 | Prepare and revise Motion for Judicial Notice | 057724.480 | 8867263 |
| 08/08/2018 | | Invoice=862448 | 0.40 | 158.00 | concerning CT licensing documents | | |
| 07/05/2018 | 1046 | SCOTT S. GALLAGHER | 1.20 | 474.00 | Review and analysis of plaintiff's opposition | 057724.480 | 8841876 |
| 08/08/2018 | | Invoice=862448 | 1.20 | 474.00 | to summary judgment and supporting documents and consider reply memorandum | | |
| 07/06/2018 | 1046 | SCOTT S. GALLAGHER | 0.10 | 39.50 | Communications with ERC and Plaintiff regarding | 057724.480 | 8873437 |
| 08/08/2018 | | Invoice=862448 | 0.10 | 39.50 | rejected settlement demand | | |
| 07/09/2018 | 1046 | SCOTT S. GALLAGHER | 0.20 | 79.00 | Communications regarding Plaintiff's renewal of | 057724.480 | 8873438 |
| 08/08/2018 | | Invoice=862448 | 0.20 | 79.00 | prior settlement proposal | | |
| 07/09/2018 | 1713 | NICOLE L. KALKINES | 2.70 | 634.50 | Evaluate and analyze plaintiff's response in | 057724.480 | 8844803 |
| 08/08/2018 | | Invoice=862448 | 2.70 | 634.50 | opposition to ERC's Motion for Summary Judgment; review local rules and judge's | | |

Billed and Unbilled Recap Of Time Detail - [057724.480 - COBB, DEBORAH]
Client:057724 - ERC   4/10/2019 10:48:11 AM

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | individual procedures relating to reply briefs; | | |
| | | | | | survey and evaluate case law cited to and | | |
| | | | | | relied upon by plaintiff in opposition to | | |
| | | | | | summary judgment | | |
| 07/09/2018 | 1508 | RICHARD D. RIVERA | 0.80 | 208.00 | Conduct initial review of opposition to motion | 057724.480 | 8845445 |
| 08/08/2018 | | Invoice=862448 | 0.80 | 208.00 | for summary judgment and local rule statement | | |
| | | | | | of facts; strategize and plan arguments to | | |
| | | | | | include in reply brief | | |
| 07/10/2018 | 1713 | NICOLE L. KALKINES | 0.40 | 94.00 | Analyze strategy for ERC's Reply in Support of | 057724.480 | 8847942 |
| 08/08/2018 | | Invoice=862448 | 0.40 | 94.00 | Motion for Summary Judgment | | |
| 07/11/2018 | 1713 | NICOLE L. KALKINES | 1.80 | 423.00 | Begin drafting ERC's Reply in Support of Motion | 057724.480 | 8847943 |
| 08/08/2018 | | Invoice=862448 | 1.80 | 423.00 | for Summary Judgment | | |
| 07/12/2018 | 1713 | NICOLE L. KALKINES | 2.70 | 634.50 | Conduct research relating to various | 057724.480 | 8850416 |
| 08/08/2018 | | Invoice=862448 | 2.70 | 634.50 | interpretations of the requirement that a | | |
| | | | | | misstatement must be material pursuant to the | | |
| | | | | | applicable statutory provision; draft portion | | |
| | | | | | of ERC's Reply relating to plaintiff's | | |
| | | | | | inaccurate and flawed analysis of applicable | | |
| | | | | | case law and factual evidence | | |
| 07/13/2018 | 1508 | RICHARD D. RIVERA | 0.30 | 78.00 | Discuss draft of reply brief and authority | 057724.480 | 8851221 |
| 08/08/2018 | | Invoice=862448 | 0.00 | 0.00 | cited therein with N. Kalkines | | |
| 07/13/2018 | 1713 | NICOLE L. KALKINES | 3.80 | 893.00 | Continue drafting ERC's Reply in Support of | 057724.480 | 8852335 |
| 08/08/2018 | | Invoice=862448 | 3.80 | 893.00 | Motion for Summary Judgment | | |
| 07/16/2018 | 1508 | RICHARD D. RIVERA | 5.90 | 1,534.00 | Conduct review and analysis of briefing on | 057724.480 | 8853648 |
| 08/08/2018 | | Invoice=862448 | 5.90 | 1,534.00 | motion for summary judgment; conduct review and | | |
| | | | | | analysis of case law cited in plaintiff's | | |
| | | | | | opposition; draft additional arguments for | | |
| | . | | | | reply brief in support of motion for summary | | |
| | | | | | judgment; begin review and revisions of reply | | |
| | | | | | brief | | |
| 07/17/2018 | 1508 | RICHARD D. RIVERA | 4.40 | 1,144.00 | Continue review and revision on Reply brief in | 057724.480 | 8855805 |
| 08/08/2018 | | Invoice=862448 | 4.40 | 1,144.00 | support of motion for summary judgment; conduct | | |
| | | | | | additional review and analysis of relevant | | |
| | | | | | authority in support of summary judgment; draft | | |
| | | | | | additional sections of reply brief to address | | |
| | | | | | factual and legal inaccuracies included in | | |
| | | | | | opposition brief | | |
| 07/18/2018 | 1046 | SCOTT S. GALLAGHER | 1.30 | 513.50 | Prepare and revise reply memorandum of law in | 057724.480 | 8867235 |
| 08/08/2018 | | Invoice=862448 | 1.30 | 513.50 | support of Motion for Summary Judgment | | |
| 07/19/2018 | 1508 | RICHARD D. RIVERA | 0.50 | 130.00 | Draft additional case summary to include in | 057724.480 | 8867236 |
| 08/08/2018 | | Invoice=862448 | 0.50 | 130.00 | reply brief; conduct final review and revision | | |
| | | | | | of reply brief; compose correspondence to | | |
| | | | | | assistant regarding filing reply | | |
| 07/30/2018 | 1046 | SCOTT S. GALLAGHER | 0.80 | 316.00 | Review and analysis of Plaintiff's memorandum | 057724.480 | 8867237 |
| 08/08/2018 | | Invoice=862448 | 0.80 | 316.00 | in opposition to Motion to take judicial | | |
| | | | | | notice; prepare outline of Reply memorandum | | |
| 07/31/2018 | 1713 | NICOLE L. KALKINES | 0.00 | 0.00 | | 057724.480 | 8876842 |
| 08/08/2018 | | Invoice=862448 | -1.32 | -310.20 | | | |
| 07/31/2018 | 1508 | RICHARD D. RIVERA | 0.00 | 0.00 | | 057724.480 | 8876843 |
| 08/08/2018 | | Invoice=862448 | -1.24 | -322.40 | | | |
| 07/31/2018 | 1046 | SCOTT S. GALLAGHER | 0.00 | 0.00 | | 057724.480 | 8876844 |
| 08/08/2018 | | Invoice=862448 | -0.37 | -146.15 | | | |
| 07/31/2018 | 1046 | SCOTT S. GALLAGHER | 0.00 | 0.00 | | 057724.480 | 8876845 |
| 08/08/2018 | | Invoice=862448 | -0.03 | -11.85 | | | |
| 07/31/2018 | 1739 | MICHELLE M. HOWELL | 0.00 | 0.00 | | 057724.480 | 8876846 |
| 08/08/2018 | | Invoice=862448 | -0.03 | -4.80 | | | |
| 08/03/2018 | 1508 | RICHARD D. RIVERA | 6.00 | 1,560.00 | Conduct review and analysis of plaintiff's | 057724.480 | 8879969 |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 09/13/2018 | | Invoice=866411 | 6.00 | 1,560.00 | opposition to motion for judicial notice and | | |
| | | | | | authority cited therein; draft reply brief in | | |
| | | | | | support of motion for judicial notice; conduct | | |
| | | | | | review and analysis of additional case law to | | |
| | | | | | rebut assertion in opposition | | |
| | | | | | | | |
| 08/03/2018 | 1046 | SCOTT S. GALLAGHER | 0.20 | 79.00 | E-mail correspondence from J. Faulkner and | 057724.480 | 8880798 |
| 09/13/2018 | | Invoice=866411 | 0.20 | 79.00 | response concerning proposed settlement and | | |
| | | | | | counter-offer | | |
| | | | | | | | |
| 08/06/2018 | 1508 | RICHARD D. RIVERA | 1.90 | 494.00 | Supplement draft reply brief with additional | 057724.480 | 8881285 |
| 09/13/2018 | | Invoice=866411 | 1.90 | 494.00 | authority; review and revise draft reply brief | | |
| | | | | | | | |
| 08/06/2018 | 1046 | SCOTT S. GALLAGHER | 1.60 | 632.00 | Prepare and revise reply memorandum of law on | 057724.480 | 8881748 |
| 09/13/2018 | | Invoice=866411 | 1.60 | 632.00 | judicial notice and prepare for filing | | |
| | | | | | | | |
| 08/08/2018 | 1046 | SCOTT S. GALLAGHER | 0.50 | 197.50 | Communications with opposing counsel regarding | 057724.480 | 8884928 |
| 09/13/2018 | | Invoice=866411 | 0.50 | 197.50 | settlement and dispositive motions | | |
| | | | | | | | |
| 08/31/2018 | 1508 | RICHARD D. RIVERA | 0.00 | 0.00 | | 057724.480 | 8919619 |
| 09/13/2018 | | Invoice=866411 | -0.40 | -102.70 | | | |
| | | | | | | | |
| 08/31/2018 | 1046 | SCOTT S. GALLAGHER | 0.00 | 0.00 | | 057724.480 | 8919620 |
| 09/13/2018 | | Invoice=866411 | -0.12 | -45.43 | | | |
| | | | | | | | |
| 10/23/2018 | 1046 | SCOTT S. GALLAGHER | 0.40 | 158.00 | Communications with J. Faulkner regarding | 057724.480 | 8990805 |
| 11/08/2018 | | Invoice=873420 | 0.40 | 158.00 | recent class certification decision in Rhodes | | |
| | | | | | and regarding renewal of settlement proposal | | |
| | | | | | | | |
| 10/31/2018 | 1046 | SCOTT S. GALLAGHER | 0.00 | 0.00 | | 057724.480 | 8997177 |
| 11/08/2018 | | Invoice=873420 | -0.02 | -7.90 | | | |
| | | | | | | | |
| 02/08/2019 | 1046 | SCOTT S. GALLAGHER | 0.40 | 130.00 | Communications with J. Faulkner regarding | 057724.480 | 9136988 |
| 03/07/2019 | | Invoice=889576 | 0.40 | 130.00 | status of ruling on Motion for Summary Judgment | | |
| | | | | | and regarding ERC complaint history | | |
| | | | | | | | |
| | | BILLED TOTALS:   WORK: | 159.60 | 46,686.00 | 164 records | | |
| | | BILLED TOTALS:   BILL: | 137.36 | 40,213.62 | | | |
| | | | | | | | |
| | | GRAND TOTALS:   WORK: | 159.60 | 46,686.00 | 164 records | | |
| | | GRAND TOTALS:   BILL: | 137.36 | 40,213.62 | | | |

# EXHIBIT B



# Scott S. Gallagher

Partner | Jacksonville

Scott S. Gallagher is a Partner in the Jacksonville office of Smith, Gambrell & Russell, LLP.

Scott Gallagher concentrates his practice in commercial litigation dealing with complex business and contract disputes.



His practice focuses on consumer litigation defense including Multi-District Litigation proceedings and class actions. He has represented clients in class action claims under the Fair Debt Collection Practices Act ("FDCPA"), the Telephone Consumer Protection Act ("TCPA"), the Electronic Funds Transfer Act ("EFTA") and the Privacy / Anti-Eavesdropping Provisions under Section 632 and 632.7 of the California Penal Code.  He has also handled hundreds of individual claims under the FDCPA, the TCPA, the Fair Credit Reporting Act ("FCRA") and numerous state consumer laws including the Florida Consumer Collection Practices Act ("FCCPA"), Florida Deceptive and Unfair Trade Practices Act ("FDUTPA"), the Rosenthal Fair Debt Collection Practices Act, and similar consumer protection laws in Georgia, Maryland, Massachusetts, Michigan, Nevada, New Hampshire, New Jersey, North Carolina, Pennsylvania, Texas, Washington, West Virginia and other states, and claims relating to alleged violations of the automatic stay provisions of the Bankruptcy Code.  He also advises clients on matters of compliance under the TCPA, the FDCPA, the EFTA and the FCRA, and partners with clients to craft and maintain policies and procedures to ensure compliance with such laws in order to preclude litigation and avoid liability.

He has represented clients in the pursuit of pre-judgment remedies of garnishment and attachment to preserve assets for subsequent collection on judgment.  He has also represented clients in investigating and pursuing post-judgment claims under the Florida Uniform Fraudulent Transfer Act, including a favorable judgment resulting in the recovery of fraudulently transferred assets valued in excess of $10 million dollars.

**Contact Information**
**p:** 904-598-6111
**f:**  904-598-6211
**e:** sgallagher@sgrlaw.com

**Areas of Practice**
Litigation/Trial Practice
Insurance Practice
Consumer Litigation Defense
  Practice

**Bar Admissions**
Florida
U.S. Court of Appeals for the
  Seventh Circuit
U.S. Court of Appeals for the
  Eleventh Circuit
U.S. Court of Appeals for the
  Fourth Circuit
Middle District of Florida
Northern District of Florida
Southern District of Florida
District of Colorado
Eastern District of Michigan

*Continued*



Mr. Gallagher received his A.B. in Political Science from Duke University in 1996 and his J.D. from the University of Florida in 2000. Mr. Gallagher has been a member of the Florida Bar since 2000.

**Bar Admissions (Continued)**
Western District of Michigan
Eastern District of Missouri
Northern District of Texas
Southern District of Texas
Western District of Texas
Eastern District of Wisconsin
Southern District of Illinois

# EXHIBIT C



# Richard D. Rivera

Associate | Jacksonville

**Richard D. Rivera is an Associate in the Litigation and Intellectual Property Practices of Smith, Gambrell & Russell, LLP.**



Mr. Rivera works both in the Litigation and Intellectual Property Practice Groups. His litigation practice is focused on commercial litigation, with a special emphasis in defending actions brought under consumer protection statutes, such as the FDCPA, FCRA, TCPA, and their state-level counterparts. Mr. Rivera is available to assist in most business disputes.

Mr. Rivera's intellectual property practice is concentrated in advising clients in matters involving intellectual property (trademark and copyright), compliance with state and federal laws governing sweepstakes and other promotional activities, software and internet technology, marketing, and licensing issues. Mr. Rivera also prosecutes trademark and copyright registrations before the United States Patent and Trademark Office and the United States Copyright Office.

Mr. Rivera received his B.A. in Economics from the University of Florida in 2009. He earned his J.D. degree, cum laude, from the Florida State University College of Law in 2013, where he was a member of the Florida State University Law Review, an Article and Notes Editor of the Journal of Land Use and Environmental Law, and an Article Selection Editor on the Journal of Transnational Law & Policy. He is admitted to practice in state and federal courts in Florida.

**Contact Information**
**p:** 904-598-6157
**f:**  904-598-6257
**e:** rrivera@sgrlaw.com

**Areas of Practice**
Litigation/Trial Practice
Consumer Litigation Defense
  Practice
Intellectual Property
Intellectual Property Litigation
Trademark Law
Copyright Law

**Bar Admissions**
Florida
U.S. Court of Appeals for the
  Seventh Circuit
Northern District of Texas
Eastern District of Michigan
Middle District of Florida
Southern District of Florida
Southern District of Texas
Western District of Texas
Northern District of Illinois

# EXHIBIT D

Billed and Unbilled Recap Of Cost Detail - [057724.480 - COBB, DEBORAH]    Page 1
Client:057724 - ERC   4/10/2019 11:10:51 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/13/2017 | 1046 | SCOTT S. GALLAGHER | SECRO/T | 2.01 | 48.00 | 96.48 | Secretarial Overtime Charges/ALICIA ARRAZO | 6586705 |
| 03/07/2018 | | Invoice=839771 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 12/15/2017 | 1046 | SCOTT S. GALLAGHER | FILEFEE | 1.00 | 75.00 | 75.00 | Filing Fees - - VENDOR: SECRETARY OF | 6579338 |
| 01/09/2018 | | Invoice=830329 | | 1.00 | 75.00 | 75.00 | STATE/CONNECTICUT | |
| | | Voucher=439047 Paid | | | | | Vendor=SECRETARY OF STATE/CONNECTICUT  Balance= .00 Amount= .00 | |
| | | | | | | | * Check #5429053  12/15/2017 | |
| | | | | | | | | |
| 02/09/2018 | 1713 | NICOLE L. KALKINES | WESTLW | 1.00 | 36.29 | 36.29 | Westlaw - Legal Research - - VENDOR: WEST | 6604844 |
| 06/07/2018 | | Invoice=854217 | | 1.00 | 40.64 | 40.64 | PAYMENT CENTER,INC. | |
| | | Voucher=447675 Paid | | | | | Vendor=WEST PAYMENT CENTER,INC.  Balance= .00 Amount= 70335.05 | |
| | | | | | | | Check #278427  05/08/2018 | |
| | | | | | | | | |
| 02/12/2018 | 1046 | SCOTT S. GALLAGHER | SECRO/T | 0.65 | 48.00 | 31.20 | Secretarial Overtime Charges/ALICIA ARRAZO | 6595267 |
| 04/10/2018 | | Invoice=844726 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 03/06/2018 | 1046 | SCOTT S. GALLAGHER | MILEAGE | 1.00 | 16.36 | 16.36 | Mileage - - VENDOR: SCOTT S. GALLAGHER | 6594903 |
| 04/10/2018 | | Invoice=844726 | | 0.00 | 0.00 | 0.00 | | |
| | | Voucher=444352 Paid | | | | | Vendor=SCOTT S. GALLAGHER  Balance= .00 Amount= 1083.83 | |
| | | | | | | | Check #277146  03/20/2018 | |
| | | | | | | | | |
| 03/06/2018 | 1046 | SCOTT S. GALLAGHER | TRAVEL | 1.00 | 1,067.47 | 1,067.47 | Travel Expenses - - VENDOR: SCOTT S. GALLAG | 6594904 |
| 04/10/2018 | | Invoice=844726 | | 1.00 | 1,067.47 | 1,067.47 | | |
| | | Voucher=444352 Paid | | | | | Vendor=SCOTT S. GALLAGHER  Balance= .00 Amount= 1083.83 | |
| | | | | | | | Check #277146  03/20/2018 | |
| | | | | | | | | |
| 03/06/2018 | 1126 | ADAM J. BUSS | DOCRET | 1.00 | 0.30 | 0.30 | Document Retrieval - - VENDOR: PACER SERVICE | 6603669 |
| 05/09/2018 | | Invoice=849617 | | 1.00 | 0.30 | 0.30 | CENTER,INC. | |
| | | Voucher=447267 Paid | | | | | Vendor=PACER SERVICE CENTER,INC.  Balance= .00 Amount= 215.60 | |
| | | | | | | | Check #278294  05/03/2018 | |
| | | | | | | | | |
| 03/12/2018 | 1508 | RICHARD D. RIVERA | WESTLW | 1.00 | 55.68 | 55.68 | Westlaw - Legal Research - - VENDOR: WEST | 6609246 |
| 06/07/2018 | | Invoice=854217 | | 1.00 | 62.36 | 62.36 | PAYMENT CENTER,INC. | |
| | | Voucher=449067 Paid | | | | | Vendor=WEST PAYMENT CENTER,INC.  Balance= .00 Amount= 70333.63 | |
| | | | | | | | Check #278788  05/25/2018 | |
| | | | | | | | | |
| 05/31/2018 | 1818 | AMY E. NICOTRA | WESTLW | 1.00 | 100.87 | 100.87 | Westlaw - Legal Research - - VENDOR: WEST | 6620439 |
| 08/08/2018 | | Invoice=862448 | | 1.00 | 112.97 | 112.97 | PAYMENT CENTER,INC. | |
| | | Voucher=452663 Paid | | | | | Vendor=WEST PAYMENT CENTER,INC.  Balance= .00 Amount= 70572.28 | |
| | | | | | | | Check #280124  07/18/2018 | |
| | | | | | | | | |
| 06/22/2018 | 1046 | SCOTT S. GALLAGHER | FEDX | 1.00 | 14.48 | 14.48 | Express Delivery Service | 6616068 |
| 07/09/2018 | | Invoice=857977 | | 1.00 | 15.64 | 15.64 | | |
| | | | | | | | | |
| 07/03/2018 | 1126 | ADAM J. BUSS | DOCRET | 1.00 | 0.40 | 0.40 | Document Retrieval - - VENDOR: PACER SERVICE | 6639895 |
| 11/08/2018 | | Invoice=873420 | | 1.00 | 0.40 | 0.40 | CENTER,INC. | |
| | | Voucher=458938 Paid | | | | | Vendor=PACER SERVICE CENTER,INC.  Balance= .00 Amount= 916.50 | |
| | | | | | | | Check #282299  10/23/2018 | |
| | | | | | | | | |
| 07/13/2018 | 1713 | NICOLE L. KALKINES | WESTLW | 1.00 | 152.85 | 152.85 | Westlaw - Legal Research - - VENDOR: WEST | 6634892 |
| 10/08/2018 | | Invoice=869491 | | 1.00 | 171.19 | 171.19 | PAYMENT CENTER,INC. | |
| | | Voucher=457440 Paid | | | | | Vendor=WEST PAYMENT CENTER,INC.  Balance= .00 Amount= 71278.07 | |
| | | | | | | | Check #281727  09/28/2018 | |
| | | | | | | | | |
| 07/16/2018 | 1508 | RICHARD D. RIVERA | WESTLW | 1.00 | 48.83 | 48.83 | Westlaw - Legal Research - - VENDOR: WEST | 6634891 |
| 10/08/2018 | | Invoice=869491 | | 1.00 | 54.69 | 54.69 | PAYMENT CENTER,INC. | |
| | | Voucher=457440 Paid | | | | | Vendor=WEST PAYMENT CENTER,INC.  Balance= .00 Amount= 71278.07 | |
| | | | | | | | Check #281727  09/28/2018 | |
| | | | | | | | | |
| 07/27/2018 | 1046 | SCOTT S. GALLAGHER | FEDX | 1.00 | 14.48 | 14.48 | Express Delivery Service | 6622880 |
| 08/08/2018 | | Invoice=862448 | | 1.00 | 15.64 | 15.64 | | |
| | | | | | | | | |
| 08/03/2018 | 1508 | RICHARD D. RIVERA | WESTLW | 1.00 | 21.60 | 21.60 | Westlaw - Legal Research - - VENDOR: WEST | 6637950 |
| 11/08/2018 | | Invoice=873420 | | 1.00 | 24.19 | 24.19 | PAYMENT CENTER,INC. | |
| | | Voucher=458374 Paid | | | | | Vendor=WEST PAYMENT CENTER,INC.  Balance= .00 Amount= 71124.93 | |

Billed and Unbilled Recap Of Cost Detail - [057724.480 - COBB, DEBORAH]                                                                    Page 2
Client:057724 - ERC   4/10/2019 11:10:51 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #282142  10/16/2018 | |
| | | | | | | | | |
| 08/03/2018 | 1508 | RICHARD D. RIVERA | DOCRET | 1.00 | 2.20 | 2.20 | Document Retrieval - - VENDOR: PACER SERVICE | 6639896 |
| 11/08/2018 | | Invoice=873420 | | 1.00 | 2.20 | 2.20 | CENTER,INC. | |
| | | Voucher=458938 Paid | | | | | Vendor=PACER SERVICE CENTER,INC.  Balance= .00  Amount= | |
| | | | | | | | 916.50 | |
| | | | | | | | Check #282299  10/23/2018 | |
| | | | | | | | | |
| 08/06/2018 | 1046 | SCOTT S. GALLAGHER | SECRO/T | 1.28 | 48.00 | 61.44 | Secretarial Overtime Charges/ALICIA ARRAZO | 6635406 |
| 10/08/2018 | | Invoice=869491 | | 0.00 | 0.00 | 0.00 | | |
| | | | | | | | | |
| 08/10/2018 | 1046 | SCOTT S. GALLAGHER | FEDX | 1.00 | 14.48 | 14.48 | Express Delivery Service | 6625632 |
| 09/13/2018 | | Invoice=866411 | | 1.00 | 15.64 | 15.64 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,810.41 | 18 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,658.33 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,810.41 | 18 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,658.33 | | |